**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRICIDA, INC.,[1] | Case No. 23-10024 (JTD) |
| Debtor. | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**TRICIDA, INC. (CASE NO. 23-10024)**

---

[1] The Debtor in this chapter 11 case, together with the last four digits of the Debtor's federal tax identification number, is Tricida, Inc. (2526). The Debtor's service address is 7000 Shoreline Court, Suite 201, South San Francisco, CA 94080.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRICIDA, INC.,[1] | |
| Debtor. | Case No. 23-10024 (JTD) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tricida, Inc. (the "Debtor"), as debtor in possession in the above-captioned chapter 11 case, with the assistance of its advisors and attorneys, is filing its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement" or "SOFA") in the Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statements of Limitations, Methodology, and Disclaimers regarding the Debtor's Schedules and Statement (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtor's Schedules and Statement. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statement.

The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of the Debtor. Additionally, the Schedules and Statement contain unaudited information that is subject to further review, potential adjustment, and reflect the Debtor's commercially reasonable efforts to report the assets and liabilities of the Debtor.

The Schedules and Statements were prepared based on the best information available and to the Debtor and its agents' knowledge and belief. The Debtor and its agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information

---

[1] The Debtor in this chapter 11 case, together with the last four digits of the Debtor's federal tax identification number, is Tricida, Inc. (2526).  The Debtor's service address is 7000 Shoreline Court, Suite 201, South San Francisco, CA 94080.

herein, inadvertent errors or omissions may exist. The Debtor and its agents, attorneys, and financial advisors expressly do not undertake any obligation to update modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtor or its agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Finance and Chief Accounting Officer, Annie Yoshiyama has signed each of the Schedules and Statement. Ms. Yoshiyama is an authorized signatory for the Debtor. In reviewing and signing the Schedules and Statement, Ms. Yoshiyama has relied upon the efforts, statements, and representations of various personnel employed by the Debtor and its advisors. Ms. Yoshiyama has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statement, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1.      **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statement; however, inadvertent errors or omissions may exist.  The Debtor reserves all rights to (i) amend or supplement the Schedules and Statement from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statement with respect to any claim ("<u>Claim</u>") description or designation; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statement as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed. Furthermore, nothing contained in the Schedules and Statement shall constitute a waiver of rights with respect to the Debtor's chapter 11 case, including, without limitation, issues involving Claims, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statement except as may be required by applicable law.

2.      **No Admission.** Nothing contained in the Schedules and Statement is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

3.      **Description of the Case and "As Of" Information Date.** On January 11, 2023 (the "<u>Petition Date</u>"), the Debtor filed its voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is operating its business as debtor in possession pursuant to sections

1107(a) and 1108 of the Bankruptcy Code. Unless otherwise indicated, the asset information provided herein represents the asset data as of the close of business on January 11, 2023. Unless otherwise indicated, the liability information represents the liability data of the Debtor as of the close of business on January 11, 2023.

4.      **Valuation.** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets. For these reasons, the Debtor has indicated in the Schedules and Statement that the values of certain assets and liabilities are undetermined or unknown. Unless otherwise indicated, the asset data contained in the Schedules and Statement reflect estimates of value as of January 11, 2023. Book values of assets prepared in accordance with GAAP generally do not reflect the current market value of the assets and may differ materially from the actual value of the underlying assets.

5.      **Estimates.** To prepare and file the Schedules and Statement in accordance with the deadline established in the case, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities as of January 11, 2023. The Debtor reserves the right to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

6.      **Fiscal Year.** The Debtor's fiscal year ends on December 31, 2023.

7.      **Recharacterization.** Notwithstanding the Debtor's commercially reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired lease, and other items reported in the Schedules and Statement, the Debtor may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity of the Debtor's financial statements and recent turnover in employees. Accordingly, the Debtor reserves all its rights to re-characterize, reclassify, recategorize, re-designate, add, or delete items reported in the Schedules and Statement at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition. Disclosure of information in one or more Schedules, one or more Statement questions, or one or more exhibits or attachments to the Schedules and Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statement, exhibits, or attachments.

8.      **Liabilities.** The Debtor allocated liabilities between the pre-petition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statement. As additional information becomes available and further research is conducted, the allocation of liabilities between the pre-petition and post-petition periods may change. Accordingly, the Debtor reserves all its rights to amend, supplement, or otherwise modify its Schedules and Statement as is necessary or appropriate.

9.      **Excluded Assets and Liabilities.** The Debtor may have inadvertently excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statement, including, without limitation, net operating losses ("NOLs"), accrued salaries, employee benefit accruals, and accrued accounts payable. The Debtor has also excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the

extent such damage Claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

10.     **Insiders.** For purposes of the Schedules and Statement, the Debtor defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtor; (d) relatives of the Debtor's directors, officers or persons in control of the Debtor; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and the inclusion of them in the Schedules and Statement, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtor does not take any position with respect to: (a) any insider's influence over the control of the Debtor; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtor or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

11.     **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtor reserves all of its rights with respect to the legal status of any and all intellectual property rights.

12.     **Classifications.** Listing (a) a Claim on Schedule D as "secured," (b) a Claim on Schedule E/F as "priority," (c) a Claim on Schedule E/F as "unsecured," or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

13.     **Claims Description.** Schedules D and E/F permit the Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." The Debtor reserves all its rights to dispute, or assert offsets or defenses to, any Claim reflected on its Statement and Schedules on any grounds, including liability or classification. Additionally, the Debtor expressly reserves all rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

14.     **Court Orders.** Pursuant to certain orders of the Bankruptcy Court, the Debtor was authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lien claimants, and taxes, among others. Accordingly, some of these liabilities may have been, or will be, satisfied in accordance with such orders and therefore may have not been listed in the Schedules. Otherwise, where the Schedules list creditors and set forth the Debtor's scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date. The estimates of claims set forth in the Schedules may not reflect assertions by the Debtor's creditors of a right to have such Claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

15.    **Causes of Action.** Despite making commercially reasonable efforts to identify all known assets, the Debtor may not have listed all its causes of action or potential causes of action against third parties as assets in the Schedules and Statement, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtor reserves all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, crossclaim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

16.    **Summary of Significant Reporting Policies. The following is a summary of significant reporting policies**

- **Undetermined Amounts.** The description of an amount as "unknown," "unknown, investigating," "cannot allocate," "cannot value," "N/A," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

- **Totals.** All totals that are included in the Schedules and Statement represent totals of all known and estimated amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- **Liens.** Property and equipment listed in the Schedules and Statement are presented with the Debtor's best knowledge of any liens that may attach (or have attached) to such property and equipment.

17.    **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

18.    **Employee Addresses.** Current employee and certain director addresses have generally been reported as the Debtor's business address throughout the Schedules and Statement, where applicable.

19.    **Global Notes Control.** In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtor's Schedules.** The Schedules neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtor. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtor's reasonable best efforts to report its assets and liabilities. Moreover, given, among other things, questions about the characterization of certain assets and the valuation and nature of certain

liabilities, to the extent that the Debtor shows more assets than liabilities, this is not an admission that such Debtor was solvent as of the Petition Date or at any time before the Petition Date.

**1.      Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments**

Details with respect to the Debtor's cash management system and bank accounts are provided in the *Motion for Entry of Interim and Final Orders (I) Authorizing the Debtor (A) to Continue Use of its Existing Cash Management System, Bank Accounts, Checks, Credit Card Program, and Business Forms, and (B) to Pay Related Prepetition Obligations; (II) Waiving Certain Investment and Deposit Guidelines; and (III) Granting Related Relief* [Docket No. 9] (the "Cash Management Motion") and the orders of the Bankruptcy Court granting the Cash Management Motion.

The Debtor's bank account balances, and the balances of deposits are reported as of the January 11, 2023. In addition, prepayments include software license & subscriptions, annual fees, insurance premium prepayments for services not yet rendered, and other advance payments or deposits. Prepayments does not include retainers or prepayments made to the Debtor's bankruptcy professionals; such amounts are listed in the Statement, Part 6, Question 11.

**2.      Schedule A/B, Part 4 – Investments**

For the purpose of preparing the Schedules, cash equivalents held in a money market type brokerage account are included in cash and cash equivalents listed in part 1.

**3.      Schedule A/B, Part 5 – Inventory, excluding agriculture assets**

The Debtor has raw material, work in process inventories, and other inventory at various locations. No physical counts have occurred to verify quantity on hand. The net book value of these materials is zero and the current value is unknown. The Debtor will amend the Schedules and Statement should new information become available.

**4.      Schedule A/B, Part 7 – Office furniture, fixtures, and equipment; and collectibles**

The valuation is based on US GAAP historical cost method accounting principles. Such value does not relate to the fair market value or reasonably equivalent value of such property. These assets include equipment located in the Debtor's leased facility in San Francisco, CA.

**5.      Schedule A/B, Part 10 – Intangibles and intellectual property**

The Debtor owns various intellectual property that is not reported on its financial statements but has been itemized in Schedule A/B, Part 10 attachments.

**6.      Schedule A/B, Part 11, Question 72 – Tax refunds and unused NOLs**

The Debtor applies a full valuation allowance against its calculated deferred tax assets that incorporates the NOLs, effectively valuing such NOLs at zero. The German VAT is not recorded as a receivable because the Debtor has not received confirmation from the German tax authorities that there are no outstanding issues and that the VAT will be repaid. Accordingly, it too is recorded

as having no value. The Debtor currently expects material tax refunds attributable to the Employee Retention Tax Credit program as set forth in the Schedules.

**7.      Schedule A/B, Part 11, Question 74 – Causes of action against third parties (whether or not a lawsuit has been filed)**

The Debtor may have other causes of action and is not waiving any rights to pursue such causes of action in the future.

**8.      Schedule D, Part 1, Question 2 – Creditors with Secured Claims**

McKesson Medical Surgical, Inc. filed a UCC-1 with the Delaware Secretary of State on May 16, 2019 securing its interest in certain property purchased by the Debtor. The Debtor has record that the amounts covered by in McKesson's UCC-1 have been paid off and there is no balance owed to this creditor. Notwithstanding this, no termination of the UCC-1 was ever filed and so McKesson Medical Surgical, Inc. is listed in the Debtor's Schedule D out of an abundance of caution.

**9.      Schedule E/F: Creditors Who Have Secured Claims, Part 1 – Creditors with PRIORITY Unsecured Claims**

Priority unsecured claims include certain disputed tax claims and employee accrued PTO as of the Petition Date.

**10.     Schedule E/F: Creditors Who Have Unsecured Claims, Part 2 – Creditors with NONPRIORITY Unsecured Claims**

Nonpriority unsecured claims primarily include regular accounts payable, trade debt, and funded convertible notes.

**11.     Schedule G: Executory Contracts and Unexpired Lease**

The Executory Contracts and Unexpired Lease disclosed are based on the best information available and to the Debtor's knowledge and belief.

**Specific Notes with Respect to the Debtor's Statement.** The Statement neither purports to represent financial statements prepared in accordance with GAAP, nor is it intended to be fully reconciled with the financial statements of the Debtor. Additionally, the Statement contains unaudited information that is subject to further review and potential adjustment and reflects the Debtor's reasonable best efforts to report its financial affairs.

**12.     Part 2: Number 3: Certain payments or transfers to creditors within 90 days before filing this case**

The dates set forth in the "Date" column in Attachment 3 relate to when the relevant disbursement was posted to the bank account. Statement Item 3 includes any disbursement or other transfer made by the Debtor within 90 days before the Petition Date except for (x) ordinary course compensation of individuals through salaries, wages, accrued vacation for terminated employees, or related

allowances; and (y) those made to insiders (which payments appear in response to Statement Item 4).

## 13.    Part 2: Number 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

Except as may be otherwise indicated in the Schedules and Statement, the Debtor has included payments made during the one-year period preceding the Petition Date to each person likely to be deemed an "insider," as that term is defined in section 101(31) of the Bankruptcy Code.  Persons listed as "insiders" have been included for informational purposes only. The Debtor does not take any position with respect to (a) such person's influence over the control of the Debtor, (b) the management responsibilities or functions of such persons, (c) the decision-making or corporate authority of such person, or (d) whether such person could successfully argue that he or she is not an "insider" under applicable law.

## 14.    Part 6: Number 11: Payments related to bankruptcy

Out of an abundance of caution, the Debtor has included payments to all professionals who have rendered any advice related the Debtor's bankruptcy proceedings in Statement Item 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services. For the avoidance of doubt, payments listed here are not duplicated in the Debtor's responses to Part 2, Numbers 3 and 4, respectively.

## 15.    Part 10: Number 20: Off-Premises Storage

The Debtor has raw material, work in process inventories, and other inventory at various locations at detailed in Attachment 20. No physical counts have occurred to verify quantity on hand.

## 16.    Part 13: Number 26d: Third Parties to Whom Debtor Issued Financial Statements

Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtor has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain financial information relating to the Debtor.

Additionally, financial information for the Debtor is posted on the Debtor's website at https://ir.tricida.com/investor-relations. Because the SEC filings and the website are of public record, the Debtor does not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtor.

The Debtor provides certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements. The Debtor has used reasonable efforts to identify and list all these parties, but there could be omissions.

*[Remainder of page intentionally left blank.]*

**Fill in this information to identify the case:**

Debtor Name: In re : Tricida, Inc.

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 23-10024 ()

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☑ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____ MM / DD / YYYY  to  Filing date | ☐ Operating a business<br>☐ Other _____ | $ _____ |
| **For prior year:** | From _____ MM / DD / YYYY  to _____ MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $ _____ |
| **For the year before that:** | From _____ MM / DD / YYYY  to _____ MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $ _____ |

Debtor: Tricida, Inc.
_____

Name

Case number *(if known)*:  23-10024

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2023 MM / DD / YYYY | to | Filing date | Interest Income | $ 52,134.79 |
| **For prior year:** | From | 1/1/2022 MM / DD / YYYY | to | 12/31/2022 MM / DD / YYYY | Interest Income | $ 1,033,199.36 |
| **For the year before that:** | From | 1/1/2021 MM / DD / YYYY | to | 12/31/2021 MM / DD / YYYY | Interest Income | $ 476,365.11 |
| | | | | | Sale of office workstations | $ 29,000.00 |
| | | | | | SVB credit card share rebate received for 2020 | $ 3,885.97 |

Debtor:  Tricida, Inc.
_____
Name

Case number *(if known):*    23-10024
_____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment<br>Creditor's Name<br><br>Street<br><br>City       State       ZIP Code<br>Country | _____ | $ _____ | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |

**4.**   **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1 See SOFA 4 Attachment<br>Insider's Name<br><br>Street<br><br>City       State       ZIP Code<br>Country | _____ | $ _____ | |
| **Relationship to Debtor**<br><br>_____ | | | |

Debtor:  Tricida, Inc.
_____
Name

Case number *(if known)*    23-10024
_____

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| _____ | | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | Last 4 digits of account number: XXXX– _____ | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

Debtor: Tricida, Inc.
_____
Name

Case number *(if known)*:   23-10024
_____

## Part 3:   Legal Actions or Assignments

**7.   Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | See SOFA 7 Attachment | | Name | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | **Case number** | | | |
| | | | City          State          ZIP Code | |
| | | | Country | |

**8.   Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| | Custodian's name and address | Description of the Property | Value |
|---|---|---|---|
| 8.1 | | | $ |
| | Custodian's name | | **Court name and address** |
| | | **Case title** | |
| | Street | | Name |
| | | | |
| | | **Case number** | Street |
| | City          State          ZIP Code | | |
| | | | City          State          ZIP Code |
| | Country | **Date of order or assignment** | |
| | | | Country |

Debtor: Tricida, Inc.
_____
Name

Case number *(if known)*: 23-10024

---

| Part 4: | Certain Gifts and Charitable Contributions |

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 See SOFA 9 Attachment | | | $ |
| Creditor's Name | | | |
| Street | | | |
| City        State        ZIP Code | | | |
| Country | | | |
| **Recipient's relationship to debtor** | | | |

Debtor: Tricida, Inc.
_____
Name

Case number (if known): 23-10024

| Part 5: | Certain Losses |
|---|---|

**10.** **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

Debtor:  Tricida, Inc.

Name

Case number *(if known)*:   23-10024

---

| Part 6: | Certain Payments or Transfers |
|---|---|

**11.  Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐  None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |

**Address**

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

**12.  Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒  None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |

**Trustee**

Debtor: Tricida, Inc.
_____
Name

Case number *(if known)*: 23-10024
_____

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | _____ | _____ | _____ | $ _____ |

**Address**

_____
Street

_____

_____
City            State            ZIP Code

_____
Country

**Relationship to Debtor**

_____

Debtor: Tricida, Inc.
Name

Case number *(if known)*: 23-10024

---

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1 _____<br>Street<br><br>_____<br>_____<br>City          State          ZIP Code<br><br>_____<br>Country | From _____  To _____ |

---

Debtor: Tricida, Inc.
_____
Name

Case number *(if known)*:   23-10024
_____

| Part 8: | Health Care Bankruptcies |

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 _____<br>Facility Name | | |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept?<br><br>Check all that apply:<br>☐ Electronically<br>☐ Paper |
| _____<br>City       State       ZIP Code | | |
| _____<br>Country | | |

Debtor    Tricida, Inc.
_____    Case number *(if known)*    23-10024
         Name

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

      Does the debtor have a privacy policy about that information?

      ☐ No

      ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1    Tricida 401(k) Plan | EIN:  46-3372526 |

    Has the plan been terminated?

    ☑ No

    ☐ Yes

Debtor: Tricida, Inc.
_____
Name

Case number *(if known)*:    23-10024
_____

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 18.  Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Name | XXXX- ____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |
| | Street | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

### 19.  Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | Name | | | ☐ No |
| | Street | | | ☐ Yes |
| | City    State    ZIP Code | Address | | |
| | Country | | | |

Debtor: Tricida, Inc.

Name

Case number *(if known)*: 23-10024

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 See SOFA 20 Attachment | | | ☐ No |
| Name | | | ☐ Yes |
| Street | | | |
| | **Address** | | |
| City          State          ZIP Code | | | |
| Country | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Tricida, Inc.

Name

Case number *(if known)*    23-10024

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 _____ Name _____ Street _____ _____ City   State   ZIP Code _____ Country | _____ | _____ | $ _____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Tricida, Inc.
_____
Name

Case number *(if known)*: ___23-10024___

---

**Part 12:**  **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | _____ | _____ Name | _____ | ☐ Pending |
| | | _____ Street | | ☐ On appeal |
| | **Case Number** | | | ☐ Concluded |
| | _____ | _____ | | |
| | | City    State    ZIP Code | | |
| | | _____ Country | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | _____ Name | _____ Name | _____ | _____ |
| | _____ Street | _____ Street | | |
| | _____ City    State    ZIP Code | _____ City    State    ZIP Code | | |
| | _____ Country | _____ Country | | |

---

Debtor:   Tricida, Inc.
_____
Name

Case number *(if known)*:    23-10024
_____

**24.   Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State          ZIP Code | City          State          ZIP Code | | |
| Country | Country | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Tricida, Inc.
_____
Name

Case number *(if known)*: 23-10024
_____

## Part 13:    Details About the Debtor's Business or Connections to Any Business

**25.    Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | | | EIN: |
| | Name | | **Dates business existed** |
| | | | From _____ To _____ |
| | Street | | |
| | | | |
| | City          State          ZIP Code | | |
| | Country | | |

**26.    Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and Address | Dates of service |
|---|---|---|
| 26a.1 | Annie Yoshiyama, SVP, Finance & Chief Accounting Officer | From 12/4/2020    To Present |
| | Name | |
| | 7000 Shoreline Ct | |
| | Street | |
| | Suite 201 | |
| | | |
| | South San Francisco     CA          94080 | |
| | City          State          ZIP Code | |
| | Country | |

26b.    List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and Address | Dates of service |
|---|---|---|
| 26b.1 | Ernst & Young LLP | From 2018    To Present |
| | Name | |
| | 303 S. Almaden Blvd | |
| | Street | |
| | | |
| | San Jose     CA          95110 | |
| | City          State          ZIP Code | |
| | Country | |

Debtor:  Tricida, Inc.                                                    Case number *(if known)*:    23-10024
Name

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 Annie Yoshiyama, SVP, Finance & Chief Accounting Officer | |
| Name | |
| 7000 Shoreline Ct | |
| Street | |
| Suite 201 | |
| South San Francisco          CA          94080 | |
| City                          State        ZIP Code | |
| Country | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 Hercules Capital |
| Name |
| 400 Hamilton Avenue, Suite 310 |
| Street |
| Palo Alto          CA          94301 |
| City                State        ZIP Code |
| Country |

| Name and address |
|---|
| 26d.2 U.S. Bank, Trustee |
| Name |
| 425 Walnut Street |
| Street |
| Attn: Daniel Boyers |
| Cincinnati          OH          45202 |
| City                State        ZIP Code |
| Country |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Tricida, Inc.

Name

Case number *(if known)*    23-10024

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| | Name and address of the person who has possession of inventory records |
|---|---|
| 27.1 | |
| | Name |
| | Street |
| | |
| | City          State          ZIP Code |
| | Country |

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | See SOFA 28 Attachment | | | |

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☒ No

☐ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | | | | From _____  To _____ |

Debtor: Tricida, Inc.

Name

Case number *(if known)*:    23-10024

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA Question 4 | | | |
| | Name | | | |
| | Street | | | |
| | | | | |
| | City            State            ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| | Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|---|
| 31.1 | | EIN: |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| | Name of the pension fund | Employer Identification number of the pension fund |
|---|---|---|
| 32.1 | | EIN: |

**Part 14:**  Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    01/30/2023
                          MM / DD / YYYY


✘    / s / Annie Yoshiyama                                                    Printed name    Annie Yoshiyama

        Signature of individual signing on behalf of the debtor


        Position or relationship to debtor    Senior Vice President, Finance & Chief Accounting
                                                                 Officer


**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐    No

☑    Yes

In re: Tricida, Inc.
Case No. 23-10024
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ABD Insurance & Financial Services | 777 Mariners Island Blvd. | Suite 250 | San Mateo | CA | 94404 | | 11/11/2022 | $2,618.90 | Services |
| ABD Insurance & Financial Services | 777 Mariners Island Blvd. | Suite 250 | San Mateo | CA | 94404 | | 12/21/2022 | $795,018.73 | Services |
| ABD Insurance & Financial Services | 777 Mariners Island Blvd. | Suite 250 | San Mateo | CA | 94404 | | 1/9/2023 | $3,731,881.00 | Services |
| ACTenviro Advanced Chemical Transport Inc. | 967 Mabury Road | | San Jose | CA | 95133 | | 12/21/2022 | $1,407.72 | Services |
| ACTenviro Advanced Chemical Transport Inc. | 967 Mabury Road | | San Jose | CA | 95133 | | 1/10/2023 | $86,285.00 | Services |
| ADP, LLC | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 10/19/2022 | $966.66 | Services |
| ADP, LLC | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 11/4/2022 | $5,512.35 | Services |
| ADP, LLC | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 12/2/2022 | $966.66 | Services |
| ADP, LLC | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 12/9/2022 | $3,415.59 | Services |
| ADP, LLC | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 1/4/2023 | $966.66 | Services |
| ADP, LLC | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 1/6/2023 | $8,546.60 | Services |
| ADP, LLC | PO Box 31001-1874 | | Pasadena | CA | 91110-1874 | | 1/10/2023 | $966.66 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | | 10/19/2022 | $2,032.59 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | | 12/2/2022 | $2,049.61 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | | 12/14/2022 | $2,049.61 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | | 1/10/2023 | $2,032.59 | Services |
| AT&T Mobility | PO Box 6463 | | Carol Stream | IL | 60197-6463 | | 10/19/2022 | $2,655.35 | Services |
| AT&T Mobility | PO Box 6463 | | Carol Stream | IL | 60197-6463 | | 12/21/2022 | $3,840.27 | Services |
| Babak Shahbaba | Address on record | | | | | | 12/6/2022 | $12,922.00 | Services |
| Bryan Cave Leighton Paisner LLP | P.O. Box 503089 | | St. Louis | MO | 63150-3089 | | 12/6/2022 | $204,083.64 | Services |
| Bryan Cave Leighton Paisner LLP | P.O. Box 503089 | | St. Louis | MO | 63150-3089 | | 1/4/2023 | $30,187.27 | Services |
| Canteen Refreshment Services | Division of Compass Group File #50196 | | Los Angeles | CA | 90074-0196 | | 10/21/2022 | $4,553.33 | Services |
| Canteen Refreshment Services | Division of Compass Group File #50196 | | Los Angeles | CA | 90074-0196 | | 12/6/2022 | $4,130.85 | Services |
| Canteen Refreshment Services | Division of Compass Group File #50196 | | Los Angeles | CA | 90074-0196 | | 12/16/2022 | $4,050.96 | Services |
| CDW Direct | P.O Box 75723 | | Chicago | IL | 60675-5723 | | 10/21/2022 | $13,937.45 | Services |
| CDW Direct | P.O Box 75723 | | Chicago | IL | 60675-5723 | | 12/6/2022 | $4,289.70 | Services |
| CDW Direct | P.O Box 75723 | | Chicago | IL | 60675-5723 | | 12/16/2022 | $14,658.00 | Services |
| CDW Direct | P.O Box 75723 | | Chicago | IL | 60675-5723 | | 1/4/2023 | $6,498.60 | Services |
| CDW Direct | P.O Box 75723 | | Chicago | IL | 60675-5723 | | 1/10/2023 | $14,674.64 | Services |
| CHLIC-CHICAGO | 5476 Collections Center Dr | | Chicago | IL | 60693 | | 10/12/2022 | $6,542.93 | Services |
| CHLIC-CHICAGO | 5476 Collections Center Dr | | Chicago | IL | 60693 | | 11/14/2022 | $6,620.90 | Services |
| CHLIC-CHICAGO | 5476 Collections Center Dr | | Chicago | IL | 60693 | | 12/12/2022 | $3,850.68 | Services |
| Cigna Healthcare | 1340 Treat Blvd. Suite 599 | | Walnut Creek | CA | 94597 | | 10/20/2022 | $97,165.61 | Services |
| Cigna Healthcare | 1340 Treat Blvd. Suite 599 | | Walnut Creek | CA | 94597 | | 11/22/2022 | $97,165.61 | Services |
| Cigna Healthcare | 1340 Treat Blvd. Suite 599 | | Walnut Creek | CA | 94597 | | 12/20/2022 | $55,297.33 | Services |
| Comac Medical | 131 Odrin Street Apt 22 | | Sofia | | 1303 | Bulgaria | 10/19/2022 | $224,815.43 | Services |
| Comac Medical | 131 Odrin Street Apt 22 | | Sofia | | 1303 | Bulgaria | 11/9/2022 | $674,943.53 | Services |
| Compensia Inc. | P.O. Box 1059 | | San Jose | CA | 95108 | | 10/19/2022 | $15,619.10 | Services |
| Compensia Inc. | P.O. Box 1059 | | San Jose | CA | 95108 | | 12/6/2022 | $17,823.90 | Services |
| CONCUR TECHNOLOGIES, Inc. | 62157 Collections Center Drive | | Chicago | IL | 60693 | | 10/21/2022 | $4,515.69 | Services |
| CONCUR TECHNOLOGIES, Inc. | 62157 Collections Center Drive | | Chicago | IL | 60693 | | 12/6/2022 | $4,515.69 | Services |
| CONCUR TECHNOLOGIES, Inc. | 62157 Collections Center Drive | | Chicago | IL | 60693 | | 1/4/2023 | $4,347.54 | Services |
| CONCUR TECHNOLOGIES, Inc. | 62157 Collections Center Drive | | Chicago | IL | 60693 | | 1/10/2023 | $4,347.54 | Services |
| Cornerstone Research, Inc. | P.O. Box 745900 | | Los Angeles | CA | 90074-5900 | | 11/11/2022 | $18,670.50 | Services |
| Covered CA for Small Business | P.O. Box 740167 | | Los Angeles | CA | 90074-0167 | | 10/19/2022 | $7,378.31 | Services |
| Covered CA for Small Business | P.O. Box 740167 | | Los Angeles | CA | 90074-0167 | | 11/21/2022 | $7,378.31 | Services |
| CT Corporation | PO Box 4349 | | Carol Stream | IL | 60197-4349 | | 11/9/2022 | $267.00 | Business license and registration |
| CT Corporation | PO Box 4349 | | Carol Stream | IL | 60197-4349 | | 1/4/2023 | $14,836.77 | Business license and registration services |
| Datasite LLC | P.O. Box 74007252 | | Chicago | IL | 60674-7252 | | 10/21/2022 | $11,783.98 | Services |
| Datasite LLC | P.O. Box 74007252 | | Chicago | IL | 60674-7252 | | 12/6/2022 | $12,234.58 | Services |
| Datasite LLC | P.O. Box 74007252 | | Chicago | IL | 60674-7252 | | 1/4/2023 | $16,778.58 | Services |
| Datasite LLC | P.O. Box 74007252 | | Chicago | IL | 60674-7252 | | 1/10/2023 | $15,123.28 | Services |
| Delaware Secretary of State | Division of Corporations | Post Office Box 5509 | Binghamton | NY | 13902-5509 | | 11/30/2022 | $40,000.00 | Franchise tax |
| Ernst & Young US LLP | PO Box 846793 | | Los Angeles | CA | 90084-6793 | | 11/11/2022 | $138,000.00 | Services |
| Ernst & Young US LLP | PO Box 846793 | | Los Angeles | CA | 90084-6793 | | 12/6/2022 | $130,700.00 | Services |

In re: Tricida, Inc.
Case No. 23-10024
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Ernst & Young US LLP | PO Box 846793 | | Los Angeles | CA | 90084-6793 | | 12/16/2022 | $90,000.00 | Services |
| Ernst & Young US LLP | PO Box 846793 | | Los Angeles | CA | 90084-6793 | | 1/4/2023 | $108,061.08 | Services |
| ETRADE Financial Corporate Services, Inc. | Attn: Accounts Receivable | PO Box 484 | Jersey City | NJ | 07303-0484 | | 11/11/2022 | $2,000.00 | Services |
| ETRADE Financial Corporate Services, Inc. | Attn: Accounts Receivable | PO Box 484 | Jersey City | NJ | 07303-0484 | | 12/6/2022 | $675.00 | Services |
| ETRADE Financial Corporate Services, Inc. | Attn: Accounts Receivable | PO Box 484 | Jersey City | NJ | 07303-0484 | | 1/10/2023 | $20,000.00 | Services |
| Focus 10 Life, Inc. | 131 Oak Street, Suite 5 | | Glastonbury | CT | 06033 | | 10/21/2022 | $3,533.61 | Services |
| Focus 10 Life, Inc. | 131 Oak Street, Suite 5 | | Glastonbury | CT | 06033 | | 12/6/2022 | $6,063.11 | Services |
| Focus 10 Life, Inc. | 131 Oak Street, Suite 5 | | Glastonbury | CT | 06033 | | 1/10/2023 | $2,529.50 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/12/2022 | $692.61 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/14/2022 | $481.80 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/15/2022 | $94.96 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/18/2022 | $196.20 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/19/2022 | $323.83 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/21/2022 | $315.92 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/22/2022 | $93.94 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/25/2022 | $191.38 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/26/2022 | $210.79 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/28/2022 | $197.25 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 10/29/2022 | $91.47 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/1/2022 | $249.06 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/2/2022 | $247.85 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/4/2022 | $467.00 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/5/2022 | $187.65 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/8/2022 | $250.39 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/9/2022 | $294.45 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/11/2022 | $241.84 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/15/2022 | $141.49 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/16/2022 | $343.60 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/17/2022 | $195.89 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/18/2022 | $76.47 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/19/2022 | $56.65 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/22/2022 | $117.55 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/23/2022 | $70.58 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/24/2022 | $41.46 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/29/2022 | $143.08 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 11/30/2022 | $146.88 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/1/2022 | $172.39 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/2/2022 | $90.53 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/3/2022 | $121.23 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/6/2022 | $82.38 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/7/2022 | $153.21 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/8/2022 | $325.39 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/9/2022 | $83.24 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/10/2022 | $69.26 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/13/2022 | $126.29 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/14/2022 | $125.32 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/15/2022 | $266.85 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/16/2022 | $162.71 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/17/2022 | $58.37 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/20/2022 | $124.96 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/21/2022 | $95.15 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/22/2022 | $285.53 | Services |
| Forkable | 5214F Diamond Heights Blvd | | San Francisco | CA | 94131 | | 12/23/2022 | $206.60 | Services |
| George Clinical Pty Ltd | Level 5.1 King Street | | Newton | New South Wales | 2042 | Australia | 10/19/2022 | $335,166.30 | Services |
| GI ETS Shoreline LLC | 6720 N. Scottsdale Road, Suite 350 | | Scottsdale | AZ | 85253 | | 11/1/2022 | $370,592.82 | Rent |
| GI ETS Shoreline LLC | 6720 N. Scottsdale Road, Suite 350 | | Scottsdale | AZ | 85253 | | 12/6/2022 | $370,592.82 | Rent |

In re: Tricida, Inc.
Case No. 23-10024
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Intrado Digital Media, LLC | PO Box 74007143 | | Chicago | IL | 60674-7143 | | 11/11/2022 | $7,350.00 | Services |
| Intrado Digital Media, LLC | PO Box 74007143 | | Chicago | IL | 60674-7143 | | 12/6/2022 | $2,480.00 | Services |
| Jeffrey Bates | Address on record | | | | | | 10/21/2022 | $16,000.00 | Services |
| Jeffrey Bates | Address on record | | | | | | 12/6/2022 | $16,000.00 | Services |
| Jeffrey Bates | Address on record | | | | | | 12/23/2022 | $16,000.00 | Services |
| Jeffrey Bates | Address on record | | | | | | 1/4/2023 | $64,000.00 | Services |
| John Dempsey dba JB Dempsey & Company LLC | 251 Clinton Avenue | | Oak Park | IL | 60302 | | 11/17/2022 | $30,000.00 | Services |
| Lee Hecht Harrison LLC | PO Box 7410312 | | Chicago | IL | 60674-0312 | | 11/17/2022 | $75,000.00 | Services |
| Life Science Logistics LLC | 3100 Olympus Blvd, Suite 100 | | Dallas | TX | 75019 | | 11/11/2022 | $11,400.00 | Services |
| Life Science Logistics LLC | 3100 Olympus Blvd, Suite 100 | | Dallas | TX | 75019 | | 12/6/2022 | $7,500.00 | Services |
| Life Science Logistics LLC | 3100 Olympus Blvd, Suite 100 | | Dallas | TX | 75019 | | 12/21/2022 | $8,103.00 | Services |
| Life Science Logistics LLC | 3100 Olympus Blvd, Suite 100 | | Dallas | TX | 75019 | | 1/10/2022 | $4,500.00 | Services |
| Mathur Consulting, LLC | 25 Upenuf Road Suite 100 | | Woodside | CA | 94062-2633 | | 10/21/2022 | $50,300.00 | Services |
| Mathur Consulting, LLC | 25 Upenuf Road Suite 100 | | Woodside | CA | 94062-2633 | | 11/11/2022 | $76,045.47 | Services |
| Mathur Consulting, LLC | 25 Upenuf Road Suite 100 | | Woodside | CA | 94062-2633 | | 12/6/2022 | $10,900.00 | Services |
| Mathur Consulting, LLC | 25 Upenuf Road Suite 100 | | Woodside | CA | 94062-2633 | | 12/16/2022 | $29,600.00 | Services |
| Mathur Consulting, LLC | 25 Upenuf Road Suite 100 | | Woodside | CA | 94062-2633 | | 1/4/2022 | $66,500.00 | Services |
| Medpace Reference Laboratories | PO Box 844841 | | Boston | MA | 02284-4841 | | 10/21/2022 | $638,794.10 | Services |
| Medpace Research Inc | PO Box 844841 | | Boston | MA | 02284-4841 | | 10/21/2022 | $28,774.01 | Services |
| Mercer Investments LLC | 21875 Network Place | | Chicago | IL | 60673-1218 | | 11/11/2022 | $6,250.00 | Services |
| Mercer Investments LLC | 21875 Network Place | | Chicago | IL | 60673-1218 | | 1/10/2023 | $6,250.00 | Services |
| Michael G Walker | Address on record | | | | | | 10/21/2022 | $23,010.00 | Services |
| Michael G Walker | Address on record | | | | | | 11/9/2022 | $30,976.27 | Services |
| Michael G Walker | Address on record | | | | | | 12/16/2022 | $4,160.00 | Services |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052 | | 10/19/2022 | $2,903.81 | Services |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052 | | 11/7/2022 | $1,145.75 | Services |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052 | | 11/19/2022 | $3,034.96 | Services |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052 | | 12/9/2022 | $695.75 | Services |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052 | | 12/10/2022 | $156.43 | Services |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052 | | 12/11/2022 | $3,003.89 | Services |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052 | | 1/6/2023 | -$252.00 | Services |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052 | | 1/7/2023 | $136.33 | Services |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052 | | 1/10/2023 | $175.24 | Services |
| Moss Adams LLP | PO Box 101822 | | Pasadena | CA | 91189-1822 | | 11/11/2022 | $55,000.00 | Services |
| Moss Adams LLP | PO Box 101822 | | Pasadena | CA | 91189-1822 | | 12/6/2022 | $27,500.00 | Services |
| Moss Adams LLP | PO Box 101822 | | Pasadena | CA | 91189-1822 | | 12/21/2022 | $9,200.00 | Services |
| Moss Adams LLP | PO Box 101822 | | Pasadena | CA | 91189-1822 | | 1/4/2023 | $37,425.00 | Services |
| Navdeep Tangri | Address on record | | | | | | 12/6/2022 | $51,704.67 | Services |
| Navdeep Tangri | Address on record | | | | | | 1/4/2023 | $9,000.00 | Services |
| NETASSIST INC | 20488 Stevens Creek Blvd | Apt 2105 | Cupertino | CA | 95014 | | 12/2/2022 | $1,000.00 | Services |
| NETASSIST INC | 20488 Stevens Creek Blvd | Apt 2105 | Cupertino | CA | 95014 | | 12/21/2022 | $7,000.00 | Services |
| ORACLE Netsuite | Bank of America Lockbox Services | 15612 Collections Center Drive | Chicago | IL | 60693 | | 12/16/2022 | $48,548.06 | Services |
| PCI Pharma Services | AndersonBrecon Inc | PO Box 22000 | New York | NY | 10087-2000 | | 10/21/2022 | $11,283.00 | Services |
| Pharmaceutical Research Associates Inc dba ICON plc | P.O. Box 200072 | | Dallas | TX | 75320-0072 | | 10/21/2022 | $644,097.30 | Services |
| Pharmaceutical Research Associates Inc dba ICON plc | P.O. Box 200072 | | Dallas | TX | 75320-0072 | | 11/11/2022 | $762,719.63 | Services |
| PharmaStat LLC | Attention: Carl Chesbrough | 39270 Paseo Padre Parkway #102 | Fremont | CA | 94538-1616 | | 10/21/2022 | $121,283.75 | Services |
| PharmaStat LLC | Attention: Carl Chesbrough | 39270 Paseo Padre Parkway #102 | Fremont | CA | 94538-1616 | | 11/11/2022 | $176,958.75 | Services |
| PPD Development LP | 26361 Network Place | | Chicago | IL | 60673-1263 | | 10/21/2022 | $121,815.41 | Services |
| Resource Global Professionals | PO Box 740909 | | Los Angeles | CA | 90074-0909 | | 10/21/2022 | $1,338.00 | Services |
| Resource Global Professionals | PO Box 740909 | | Los Angeles | CA | 90074-0909 | | 11/11/2022 | $1,348.00 | Services |
| Resource Global Professionals | PO Box 740909 | | Los Angeles | CA | 90074-0909 | | 12/6/2022 | $4,265.50 | Services |

In re: Tricida, Inc.
Case No. 23-10024
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Resource Global Professionals | PO Box 740909 | | Los Angeles | CA | 90074-0909 | | 1/4/2023 | $1,867.50 | Services |
| Resource Global Professionals | PO Box 740909 | | Los Angeles | CA | 90074-0909 | | 1/10/2023 | $372.00 | Services |
| Sidley Austin LLP | P.O. Box 0642 | | Chicago | IL | 60690 | | 11/4/2022 | $527,992.50 | Services |
| Sidley Austin LLP | P.O. Box 0642 | | Chicago | IL | 60690 | | 12/16/2022 | $118,341.76 | Services |
| Sidley Austin LLP | P.O. Box 0642 | | Chicago | IL | 60690 | | 12/30/2022 | $188,792.90 | Services |
| Sidley Austin LLP | P.O. Box 0642 | | Chicago | IL | 60690 | | 1/4/2023 | $223,731.77 | Services |
| Strategic Health Resources | 4565 Indiana Ave Suite 200 | | La Canada | CA | 91011 | | 10/21/2022 | $15,298.75 | Services |
| Strategic Health Resources | 4565 Indiana Ave Suite 200 | | La Canada | CA | 91011 | | 12/6/2022 | $9,552.50 | Services |
| Strong Tower Solutions, Inc. | 430 Reeds Road | | Downingtown | PA | 19335 | | 10/21/2022 | $9,290.00 | Services |
| Tabakman, Scott | Address on record | | | | | | 10/27/2022 | $11,945.13 | Expense reimbursement |
| Tabakman, Scott | Address on record | | | | | | 1/4/2023 | $2,000.00 | Services |
| The Ascent Services Group, Inc. | 2400 Meadowbrook Pkwy | | Duluth | GA | 30096 | | 10/21/2022 | $16,750.00 | Services |
| The Ascent Services Group, Inc. | 2400 Meadowbrook Pkwy | | Duluth | GA | 30096 | | 11/11/2022 | $19,524.00 | Services |
| The Ascent Services Group, Inc. | 2400 Meadowbrook Pkwy | | Duluth | GA | 30096 | | 12/6/2022 | $28,972.50 | Services |
| The Ascent Services Group, Inc. | 2400 Meadowbrook Pkwy | | Duluth | GA | 30096 | | 12/16/2022 | $16,570.00 | Services |
| The Ascent Services Group, Inc. | 2400 Meadowbrook Pkwy | | Duluth | GA | 30096 | | 12/21/2022 | $9,287.00 | Services |
| The Ascent Services Group, Inc. | 2400 Meadowbrook Pkwy | | Duluth | GA | 30096 | | 1/4/2023 | $7,857.00 | Services |
| The Ascent Services Group, Inc. | 2400 Meadowbrook Pkwy | | Duluth | GA | 30096 | | 1/10/2023 | $9,280.00 | Services |
| The Lincoln National Life Insurance Company | P. O. Box 0821 | | Carol Stream | IL | 60132-0821 | | 10/31/2022 | $6,483.14 | Services |
| The Lincoln National Life Insurance Company | P. O. Box 0821 | | Carol Stream | IL | 60132-0821 | | 11/28/2022 | $3,017.09 | Services |
| The Lincoln National Life Insurance Company | P. O. Box 0821 | | Carol Stream | IL | 60132-0821 | | 12/27/2022 | $3,061.26 | Services |
| The Lincoln National Life Insurance Company | P. O. Box 0821 | | Carol Stream | IL | 60132-0821 | | 1/10/2023 | $95.04 | Services |
| U.S. BANK CORPORATE TRUST | 60 Livingston Avenue | | Saint Paul | MN | 55107 | | 1/10/2023 | $60,953.00 | Services |
| U.S. Bank Trust N.A. | CM-9690 | PO BOX 70870 | Saint Paul | MN | 55170-9690 | | 1/11/2023 | $3,500,000.00 | Interest on Convertible Senior Notes |
| Van Den Boom & Associates | 9171 Towne Centre Drive, Suite 380 | | San Diego | CA | 92122 | | 10/21/2022 | $39,457.50 | Services |
| Van Den Boom & Associates | 9171 Towne Centre Drive, Suite 380 | | San Diego | CA | 92122 | | 12/6/2022 | $364.30 | Services |
| Vanguard | c/o Ascensus | P.O. Box 28067 | New York | NY | 10087 | | 10/19/2022 | $4,345.00 | Services |
| Vanguard | c/o Ascensus | P.O. Box 28067 | New York | NY | 10087 | | 1/4/2023 | $2,962.50 | Services |
| Vanguard | c/o Ascensus | P.O. Box 28067 | New York | NY | 10087 | | 1/10/2023 | $292.00 | Services |
| Wagner, Troy | Address on record | | | | | | 12/2/2022 | $2,000.00 | Services |
| Wagner, Troy | Address on record | | | | | | 12/2/2022 | $11,146.33 | Expense reimbursement |
| Weir Catering and Events | 975 Industrial Rd., Suite D. | | San Carlos | CA | 94070 | | 11/9/2022 | $21,431.52 | Services |
| WiLine Networks, Inc. | P.O. Box 102150 | | Pasadena | CA | 91189-2150 | | 10/21/2022 | $2,088.94 | Services |
| WiLine Networks, Inc. | P.O. Box 102150 | | Pasadena | CA | 91189-2150 | | 12/6/2022 | $2,260.23 | Services |
| WiLine Networks, Inc. | P.O. Box 102150 | | Pasadena | CA | 91189-2150 | | 12/21/2022 | $2,491.06 | Services |
| WiLine Networks, Inc. | P.O. Box 102150 | | Pasadena | CA | 91189-2150 | | 1/10/2023 | $2,441.06 | Services |
| Workiva, Inc. | 2900 University Blvd. | | Ames | IA | 50010 | | 12/21/2022 | $9,707.90 | Services |
| Worldwide Clinical Trials Ltd | Fourth Floor, East West | Tollhouse Hill | Nottingham | | NG1 5FS | United Kingdom | 10/19/2022 | $437,936.71 | Services |
| Worldwide Clinical Trials Ltd | Fourth Floor, East West | Tollhouse Hill | Nottingham | | NG1 5FS | United Kingdom | 11/9/2022 | $561,061.83 | Services |

In re: Tricida, Inc.

Case No. 23-10024

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Alpern, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/25/2022 | $11,250.00 | Board Fees | Director |
| Alpern, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/10/2022 | $11,250.00 | Board Fees | Director |
| Alpern, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/23/2022 | $11,250.00 | Board Fees | Director |
| Alpern, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/9/2022 | $3,489.00 | Expense Reimbuesment | Director |
| Alpern, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/6/2022 | $22,500.00 | Board Fees | Director |
| Auburndale Advisors, LLC | 6799 Collins Avenue #1205 | | Miami | FL | 33141 | 1/04/2023 | $25,000.00 | Board Fees | Board Member |
| Coufal, Sandra | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/25/2022 | $11,875.00 | Board Fees | Board Member |
| Coufal, Sandra | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/10/2022 | $11,875.00 | Board Fees | Board Member |
| Coufal, Sandra | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/23/2022 | $11,875.00 | Board Fees | Board Member |
| Coufal, Sandra | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/18/2022 | $1,379.39 | Expense reimbursements | Board Member |
| Coufal, Sandra | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/6/2022 | $23,750.00 | Board Fees | Board Member |
| Falberg, Kathryn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/25/2022 | $15,000.00 | Board Fees | Director |
| Falberg, Kathryn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/10/2022 | $15,000.00 | Board Fees | Director |
| Falberg, Kathryn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/23/2022 | $15,000.00 | Board Fees | Director |
| Falberg, Kathryn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/6/2022 | $30,000.00 | Board Fees | Director |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 1/13/2022 | $2,483.12 | Expense Reimbursement | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 1/14/2022 | $25,150.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 1/31/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/15/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/28/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/7/2022 | $270,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/15/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/31/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 4/15/2022 | $588.31 | Expense Reimbursement | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 4/15/2022 | $25,150.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 4/29/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 5/13/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 5/31/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/3/2022 | $120,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/15/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/30/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/15/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/29/2022 | $25,150.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 8/5/2022 | $9,516.60 | Expense Reimbursement | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 8/15/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 8/31/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/15/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/30/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/14/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/14/2022 | $150.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/21/2022 | $16,432.35 | Expense Reimbursement | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/31/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/5/2022 | $1,131.55 | Expense Reimbursement | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/15/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/21/2022 | $780,000.00 | Retention payment | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/30/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $46,153.60 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $150.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $25,000.00 | Payroll | Chief Executive Officer |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/30/2022 | $25,000.00 | Payroll | Chief Executive Officer |

In re: Tricida, Inc.
Case No. 23-10024
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Longitude Capital Management Co. LLC | 2740 Sand Hill Road | 2nd Floor | Menlo Park | CA | 94025 | 2/25/2022 | $14,375.00 | Board Fees | Director (David Hirsch) |
| Longitude Capital Management Co. LLC | 2740 Sand Hill Road | 2nd Floor | Menlo Park | CA | 94025 | 6/10/2022 | $14,375.00 | Board Fees | Director (David Hirsch) |
| Longitude Capital Management Co. LLC | 2740 Sand Hill Road | 2nd Floor | Menlo Park | CA | 94025 | 9/21/2022 | $14,375.00 | Board Fees | Director (David Hirsch) |
| Longitude Capital Management Co. LLC | 2740 Sand Hill Road | 2nd Floor | Menlo Park | CA | 94025 | 12/6/2022 | $25,625.00 | Board Fees | Director (David Hirsch) |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 1/14/2022 | $16,816.67 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 1/31/2022 | $16,666.67 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/15/2022 | $16,666.67 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/28/2022 | $16,666.67 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/7/2022 | $120,000.00 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/15/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/31/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 4/15/2022 | $17,483.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 4/29/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 5/13/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 5/31/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/3/2022 | $50,000.00 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/15/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/24/2022 | $42.00 | Expense Reimbursement | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/30/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/8/2022 | $7,642.85 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/15/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/16/2022 | $10,671.17 | Expense Reimbursement | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/29/2022 | $17,483.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 8/15/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 8/31/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/15/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/30/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/14/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/14/2022 | $150.00 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/31/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/15/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/21/2022 | $520,000.00 | Retention payment | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/30/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $17,333.34 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $150.00 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $9,924.00 | Payroll | Executive Vice President |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/30/2022 | $17,333.34 | Payroll | Executive Vice President |
| Orbimed Advisors LLC | 601 Lexington Avenue 54th Floor | | New York | NY | 10022 | 2/25/2022 | $17,500.00 | Board Fees | Director (David Bonita) |
| Orbimed Advisors LLC | 601 Lexington Avenue 54th Floor | | New York | NY | 10022 | 6/10/2022 | $17,500.00 | Board Fees | Director (David Bonita) |
| Orbimed Advisors LLC | 601 Lexington Avenue 54th Floor | | New York | NY | 10022 | 9/21/2022 | $17,500.00 | Board Fees | Director (David Bonita) |
| Orbimed Advisors LLC | 601 Lexington Avenue 54th Floor | | New York | NY | 10022 | 10/21/2022 | $2,381.41 | Expense Reimbursement | Director (David Bonita) |
| Orbimed Advisors LLC | 601 Lexington Avenue 54th Floor | | New York | NY | 10022 | 12/6/2022 | $35,000.00 | Board Fees | Director (David Bonita) |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 1/14/2022 | $18,200.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 1/31/2022 | $18,200.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/15/2022 | $18,200.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/28/2022 | $18,200.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/7/2022 | $147,420.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/15/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/31/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 4/15/2022 | $18,564.00 | Payroll | Executive Vice President |

In re: Tricida, Inc.
Case No. 23-10024
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 4/29/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 5/13/2022 | $1,878.30 | Expense Reimbursement | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 5/13/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 5/31/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/3/2022 | $54,600.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/15/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/30/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/15/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/29/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 8/15/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 8/16/2022 | $6,609.37 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 8/31/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/15/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/30/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/14/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/26/2022 | $1,469.20 | Expense Reimbursement | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/31/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/11/2022 | $1,659.31 | Expense Reimbursement | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/15/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/21/2022 | $556,920.00 | Retention payment | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/30/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $18,564.00 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $28,000.22 | Payroll | Executive Vice President |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/30/2022 | $18,564.00 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 1/14/2022 | $18,396.34 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 1/31/2022 | $18,246.34 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/15/2022 | $18,246.34 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/28/2022 | $18,246.34 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/7/2022 | $147,795.00 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/15/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 3/31/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 4/15/2022 | $18,761.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 4/29/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 5/13/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 5/31/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/3/2022 | $54,739.00 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/15/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/24/2022 | $1,440.30 | Expense Reimbursement | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/30/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/8/2022 | $7,642.85 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/15/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/16/2022 | $1,498.53 | Expense Reimbursement | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 7/29/2022 | $18,761.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 8/15/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 8/31/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/15/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/29/2022 | $2,618.96 | Expense Reimbursement | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/30/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/14/2022 | $150.00 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/14/2022 | $18,611.27 | Payroll | Executive Vice President |

**In re: Tricida, Inc.**
**Case No. 23-10024**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/16/2022 | $1,366.00 | Expense Reimbusement | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 10/31/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/15/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/21/2022 | $558,338.00 | Retention payment | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 11/30/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $150.00 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $34,360.00 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/15/2022 | $18,611.27 | Payroll | Executive Vice President |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/30/2022 | $18,611.27 | Payroll | Executive Vice President |
| Veitinger, Klaus | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 2/25/2022 | $27,500.00 | Board Fees | Director |
| Veitinger, Klaus | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 6/10/2022 | $27,500.00 | Board Fees | Director |
| Veitinger, Klaus | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 9/23/2022 | $27,500.00 | Board Fees | Director |
| Veitinger, Klaus | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | 12/6/2022 | $58,125.00 | Board Fees | Director |

**In re: Tricida, Inc.**
**Case No. 23-10024**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| In Re Tricida Stockholder Derivative Litigation | Master File No. 1:21-cv-00205-RGA | Derivative Securites Case | U.S. District Court, District of Delaware | J. Caleb Boggs Federal Building | 844 N. King Street | Wilmington | DE | 19801-3555 | Pending |
| MedPace Research Inc., et al. v. Tricida, Inc. | Case No. A2204678 | Contract Dispute | The Court of Common Pleas, Hamilton County, Ohio | Hamilton County Courthouse | 1000 Main St UNIT 315 | Cincinnati | OH | 45202 | Pending |
| Pardi, et al. v. Tricida, Inc., et al. | Case No. 21-cv-00076-HSG | Securities Class Action | U.S. District Court, Northern District of California | Oakland Courthouse, Courtroom 2 – 4th Floor | 1301 Clay Street | Oakland | CA | 94612 | Pending |
| Randy Bates v. Tricida, Inc. | WCAB No. ADJ17005589 | Workers Comp Claim | California Workers' Compensation Appeals Board | Van Nuys State Office Building | 6150 Van Nuys Blvd #110 | Van Nuys | CA | 91401 | Pending |

**In re: Tricida, Inc.**
**Case No. 23-10024**
Attachment 9
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | City | State | Zip | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|
| American Kidney Fund, Inc. | 11921 Rockville Pike, Suite 300 | Rockville | MD | 20852 | AKF Sponsorship 2022 | 3/14/2022 | $10,000.00 |
| American Society of Nephrology | 1410 H Street, NW, Ste 900 | Washington | DC | 20005 | 2022 Ancillary Event Fee | 7/14/2022 | $5,000.00 |
| National Kidney Foundation | 30 E 33rd Street | New York | NY | 10016-5337 | "Are You the 33%?" campaign | 2/11/2021 | $225,000.00 |
| National Kidney Foundation | 30 E 33rd Street | New York | NY | 10016-5337 | 2020 National Kidney Foundation Bay Area Kidney Walk | 2/11/2021 | $25,000.00 |
| National Kidney Foundation | 30 E 33rd Street | New York | NY | 10016-5337 | NKF Policy Coalition Dues 2021 | 5/20/2022 | $5,000.00 |
| National Kidney Foundation | 30 E 33rd Street | New York | NY | 10016-5337 | "Are You the 33%?" campaign | 6/10/2022 | $25,000.00 |
| United Way | 701 North Fairfax Street | Alexandria | VA | 22314-2045 | Donation | 5/12/2022 | $5,000.00 |
| University of Florida Foundation, Inc | PO Box 100386 | Gainesville | FL | 32610-0386 | Educational Grants | 11/24/2021 | $5,000.00 |
| USA for UNHCR | 1310 L ST NW, STE 450 | Washington | DC | 20005 | Donation | 3/1/2022 | $15,000.00 |

**In re: Tricida, Inc.**
**Case No. 23-10024**
Attachment 11
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | City | State | Zip | Email or website address | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|
| Davis Polk & Wardwell LLP | 450 Lexington Avenue | New York | NY | 10017 | davispolk.com | 1/10/2023 | $337,687.69 |
| FTI Consulting, Inc. | 16701 MELFORD BLVD., SUITE 200 | Bowie | MN | 20715 | fticonsulting.com | 1/10/2023 | $256,695.43 |
| Kurtzman Carson Consultants, Inc, | 150 Royall Street | Canton | MA | 02021 | kccllc.com | 1/5/2023 | $65,000.00 |
| Kurtzman Carson Consultants, Inc, | 150 Royall Street | Canton | MA | 02021 | kccllc.com | 1/10/2023 | $50,000.00 |
| Miller Buckfire & Co, LLC | 787 Seventh Avenue, 5th Floor | New York | NY | 10019 | stifelinstitutional.com | 12/15/2022 | $205,889.27 |
| Miller Buckfire & Co, LLC | 787 Seventh Avenue, 5th Floor | New York | NY | 10019 | stifelinstitutional.com | 1/4/2023 | $100,424.38 |
| Sidley Austin LLP | P.O. Box 0642 | Chicago | IL | 60690 | sidley.com | 11/4/2022 | $222,007.50 |
| Sidley Austin LLP | P.O. Box 0642 | Chicago | IL | 60690 | sidley.com | 12/16/2022 | $608,573.24 |
| Sidley Austin LLP | P.O. Box 0642 | Chicago | IL | 60690 | sidley.com | 12/30/2022 | $561,207.10 |
| Sidley Austin LLP | P.O. Box 0642 | Chicago | IL | 60690 | sidley.com | 1/4/2023 | $526,268.23 |
| SierraConstellation Partners LLC | 355 S. Grand Avenue, Suite 1450 | Los Angeles | CA | 90071 | sierraconstellation.com | 11/17/2022 | $75,000.00 |
| SierraConstellation Partners LLC | 355 S. Grand Avenue, Suite 1450 | Los Angeles | CA | 90071 | sierraconstellation.com | 12/6/2022 | $51,571.50 |
| SierraConstellation Partners LLC | 355 S. Grand Avenue, Suite 1450 | Los Angeles | CA | 90071 | sierraconstellation.com | 12/9/2022 | $84,274.50 |
| SierraConstellation Partners LLC | 355 S. Grand Avenue, Suite 1450 | Los Angeles | CA | 90071 | sierraconstellation.com | 12/21/2022 | $36,614.58 |
| SierraConstellation Partners LLC | 355 S. Grand Avenue, Suite 1450 | Los Angeles | CA | 90071 | sierraconstellation.com | 1/4/2023 | $278,658.55 |
| SierraConstellation Partners LLC | 355 S. Grand Avenue, Suite 1450 | Los Angeles | CA | 90071 | sierraconstellation.com | 1/10/2023 | $57,142.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Wilmington | DE | 19801 | youngconaway.com | 1/4/2023 | $101,717.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Wilmington | DE | 19801 | youngconaway.com | 1/10/2023 | $100,000.00 |

**In re: Tricida, Inc.**
**Case No. 23-10024**
Attachment 20
Off-premises storage

| Facility name | Address 1 | Address 2 | City | State | Zip | Names of anyone with access to it | Description of contents | Does debtor still have it? (Y/N) |
|---|---|---|---|---|---|---|---|---|
| Clinigen Clinical Supplies Management Fargo | 342 42nd St S | | Fargo | ND | 58103 | Laura Kurtz | IMP returns processing and destruction for US and Canada sites. | Y |
| Clinigen Clinical Supplies Management Frankfurt | Am Kronberger Hang 3 | | 65824 Schwalbach a.Ts. | Germany | | Angelika Poellmann | IMP and I-STAT returns, processing, storage and destruction | Y |
| Clinigen Clinical Supplies Management Malvern | 300 Technology Drive | | Malvern | PA | 19355 | Willie Hill | IMP storage of undistributed inventory and destruction. Principal/parent contract holder for all World Courier depots. | Y |
| Contract Source Interiors | 3392 Foots Ccreek Road | | Gold Hill | OR | 97525 | Ron or Laurie Ladeux | Cubicle Storage | Y |
| Corodata | 450 Charcott Ave. | | San Jose | CA | 95131 | | Offsite File Storage | Y |
| Deployed Logistics | 3873 S. Main St. | | Santa Ana | CA | 92707 | Bob Rosol | Responsible for collection and returning iSTAT devices to the Company | Y |
| Life Science Logistics LLC | 1105 E Northfield Dr | | Brownsburg | IN | 46112 | | Storage of veverimer drug substance | Y |
| PCI Pharma Services | 4545 Assembly Dr | | Rockford | IL | 61109 | Gary Fisher Kristi Czepczynski | Storage of veverimer drug substance and drug product | Y |
| World Courier Argentina Depot | Bauness 845 | Capital Federal | Buenos Aires | Argentina | C1427BCI | Aldana Rizzi, depot manager | All world courier depots are contracted via CCSM Malvern, US and carry out IMP and I-STAT returns, processing, storage and destruction. | Y |
| World Courier Australia Depot | 18 Reid Way | Melbourne Airport | Victoria | Australia | 3045 | Bill Anastasopoulos, depot manager | All world courier depots are contracted via CCSM Malvern, US and carry out IMP and I-STAT returns, processing, storage and destruction. | Y |
| World Courier Brazil Depot | Rodovia Anhanguera, s/n - km 15 - Boxes 7 and 8 Terreo and Mesanino - Pirituba | Centro Logístico Anhanguera CEP 05112-000 | Sao Paulo | Brazil | | Ana Carolina Nogueira Duarte, depot manager | All world courier depots are contracted via CCSM Malvern, US and carry out IMP and I-STAT returns, processing, storage and destruction. | Y |
| World Courier Chile Depot | Lira 353 | | Santiago de Chile | Chile | 8330289 | Irma Barrenechea, depot manager | All world courier depots are contracted via CCSM Malvern, US and carry out IMP and I-STAT returns, processing, storage and destruction. | Y |

**In re: Tricida, Inc.**
**Case No. 23-10024**
Attachment 20
Off-premises storage

| Facility name | Address 1 | Address 2 | City | State | Zip | Names of anyone with access to it | Description of contents | Does debtor still have it?  (Y/N) |
|---|---|---|---|---|---|---|---|---|
| World Courier Colombia Depot | Av. Calle 24 No. 95-12 Bodega 42 | Parque Industrial Portos | Bogotá | Colombia | 11001000 | Gelver Leon, depot manager | All world courier depots are contracted via CCSM Malvern, US and carry out IMP and I-STAT returns, processing, storage and destruction. | Y |
| World Courier Mexico Depot | Av. Gustavo Baz No. 176 Bodega 1 | San Jerónimo Tepetlacalco | Tlalnepantla | Estado de México | 54090 | Jesus Lopez Moreno, depot manager | All world courier depots are contracted via CCSM Malvern, US and carry out IMP and I-STAT returns, processing, storage and destruction. | Y |
| World Courier Singapore Depot | 5 Changi North Street 1 | | Singapore | | 498766 | Audrey Toh, depot manager | All world courier depots are contracted via CCSM Malvern, US and carry out IMP and I-STAT returns, processing, storage and destruction. | Y |

**In re: Tricida, Inc.**
**Case No. 23-10024**
Attachment 28
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | City | State | Zip | Position and nature of any interest | % of interest, if any |
|------|-----------|-----------|------|-------|-----|-------------------------------------|----------------------|
| Alpern, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | Director | 0.0% |
| Auburndale Advisors, LLC | 6799 Collins Avenue #1205 | | Miami | FL | 33141 | Director | 0% |
| Falberg, Kathryn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | Director | 0.1% |
| Klaerner, Gerrit | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | Chief Executive Officer & President | 0.6% |
| Longitude Capital Management Co. LLC | 2740 Sand Hill Road | 2nd Floor | Menlo Park | CA | 94025 | Director (David Hirsch) | 5.2% |
| McKague, Robert | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | Executive Vice President, General Counsel & Chief Compliance Officer | <0.1% |
| Orbimed Advisors LLC | 601 Lexington Avenue 54th Floor | | New York | NY | 10022 | Director (David Bonita) | 0% |
| Otto, Dawn | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | Executive Vice President, Clinical Development | <0.1% |
| Parker, Geoffrey | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | Executive Vice President, Chief Operating Officer & Chief Financial Officer | 0.7% |
| Sandra Coufal MD | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | Director | 0.2% |
| Veitinger, Klaus | 7000 Shoreline Court | Suite 201 | South San Francisco | CA | 94080 | Director | 0.2% |